Elsa ORELLANA–SOMOZA,
Petitioner,

v.

Loretta E. LYNCH, Attorney
General, Respondent.

No. 14–73213

United States Court of Appeals,
Ninth Circuit.

Submitted June 14, 2016 *

FILED June 22, 2016

Elsa Orellana–Somoza, Ontario, CA, Pro Se.

Tracie Nicole Jones, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: BEA, WATFORD, and FRIEDLAND, Circuit Judges.

MEMORANDUM **

Elsa Orellana–Somoza, a native and citizen of Guatemala, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order denying her motion to reopen. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Najmabadi v. Holder*, 597 F.3d 983, 986 (9th Cir. 2010). We deny in part and dismiss in part the petition for review.

Orellana–Somoza does not raise, and therefore has waived, any challenge to the BIA's dispositive determination that her motion to reopen was untimely. *See Rizk v. Holder*, 629 F.3d 1083, 1091 n.3 (9th Cir. 2011) (issues not raised in an opening brief are waived). Orellana–Somoza's contention that the BIA failed to adequately explain its decision is not supported by the record. *See Najmabadi*, 597 F.3d at 990 (9th Cir. 2010) (what is required is that the BIA adequately considered evidence and sufficiently announced its decision).

To the extent Orellana–Somoza challenges the BIA's decision not to invoke its sua sponte authority to reopen, we lack jurisdiction over that contention. *See Mejia–Hernandez v. Holder*, 633 F.3d 818, 823–24 (9th Cir. 2011).

We lack jurisdiction to consider Orellana–Somoza's contentions challenging the BIA's April 16, 2002, order denying her claims for asylum, withholding of removal, and relief under the Convention Against Torture because this petition for review is not timely as to that order. *See* 8 U.S.C. § 1252(b)(1) ("The petition for review must be filed not later than 30 days after the date of the final order of removal.").

We do not consider the extra-record evidence submitted for the first time with Orellana–Somoza's opening brief because the court's review is limited to the administrative record. *See* 8 U.S.C. § 1252(b)(4)(A) ("[T]he court of appeals shall decide the petition only on the administrative record on which the order of removal is based[.]").

In light of this disposition, we need not address Orellana–Somoza's remaining contentions regarding cancellation of removal.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

Before: BEA, WATFORD, and FRIEDLAND, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R. App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

